Robert FRIEDMAN, Plaintiff–
Appellant,

v.

SELF HELP COMMUNITY SER-
VICES, INC., Supervisor Stephanie
Haik, Elizabeth Schneider, Svetlana
Gitman, Stephanie Zylberberg, Melis-
sa Gardonyi, United Jewish Appeal,
Inc., United Jewish Appeal Federation
of New York, United Jewish Appeal
Federation of Jewish Philanthropies
of New York, United Jewish Appeal
Federation of Jewish Philanthropies
of New York Charitable Fund, LLC,
City of New York, New York City
Police Department, Richard, New
York City Human Resources Adminis-
tration/Department of Social Services,
Brenda Perry, William Taiwo, Denise
Bumberry, Morris Friedman, Phyllis
Friedman, New York City Department
of Health and Hospitals Corporation,
Coney Island Hospital Research Insti-
tute, Inc., Nurse Practitioner Joanne
Abrams, Psychiatric Nurse Mary
Schafer, MD Devitte Elverson, Psy-
chologist Lance Winslow, Identities
Unknown, Coney Island Hospital Psy-
chiatric Ward, Doctors, Nurses and
Staff On Duty 3/17/10, Identities Un-
known, Coney Island Hospital, Hospi-
tal ER Doctors, Nurses and Staff on
Duty 3/17/10, Identity Unknown, Co-
ney Island Hospital Psychiatric Ward,
Intake Counselor on Duty 3/17/10,
Identities Unknown, 7 Unknown Po-
lice Officers and 2 NYC EMS from
the 62nd Precinct, Defendants–Appel-
lees,

Isaac Landau, Superior Realty
Group, LLC, Defendants.

No. 15–1042–cv.

United States Court of Appeals,
Second Circuit.

April 26, 2016.

Robert Friedman, pro se, Columbus, OH, for Appellant.

Elizabeth I. Freedman, of Counsel, on behalf of Zachary W. Carter, Corporation Counsel of the City of New York, New York, NY, for New York City Defendants–Appellees.

Mark Hus, Law Offices of Mark Hus, Long Island City, New York, for Morris Friedman and Phyllis Friedman.

Thomas A. Catalano, Lester Schwab Katz & Dwyer, LLP, New York, NY, for Self Help Community Services and United Jewish Appeal Defendants–Appellees.

PRESENT: ROBERT D. SACK, REENA RAGGI, and CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

Plaintiff Robert Friedman, proceeding *pro se*, appeals from the dismissal of his claims pursuant to 42 U.S.C. § 1983 and state law arising from his involuntary commitment at Coney Island Hospital Research Institute. We review a judgment of dismissal *de novo*, "accepting as true all factual claims in the complaint and drawing all reasonable inferences in the plaintiff's favor." *Fink v. Time Warner Cable*, 714 F.3d 739, 740–41 (2d Cir.2013).[1] In so doing, we assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

### 1. *Waived Claims*

Friedman identified 21 causes of action in his 133–page, 402–paragraph complaint, which the magistrate judge consolidated into 15 recognizable claims:

Plaintiff asserts nine causes of action against both the Self Help defendants and the Friedmans: (1) procuring a false arrest, (2) malicious prosecution, (3) false imprisonment, (4) intentional infliction of emotional distress, (5) negligent infliction of emotional distress, (6) abuse of process, (7) negligence, (8) defamation, and (9) depriving plaintiff of equal protection of the law on the basis of his disability. In addition, plaintiff asserts an additional six causes of action against the Self Help defendants: (1) negligent hiring; (2) negligent supervision; (3) negligent retention; (4) *respondeat superior*; (5) violations of 42 U.S.C. § 12132; and (6) violations of [the Health Insurance Portability and Accountability Act ("HIPAA")], 29 U.S.C. § 1181 *et seq.*

*See* Report & Recommendation ("R & R") at 18, *Friedman v. Self Help Cmty. Servs.*, No. 11–CV–3210 (NGG)(JMA) (E.D.N.Y. June 10, 2014), *report and recommendation adopted*, No. 11–CV–3210 (NGG)(JMA), 2015 WL 1246538 (E.D.N.Y. Mar. 17, 2015). The magistrate judge recommended dismissal of Friedman's complaint in its entirety both because his allegations of a conspiracy among family members, health providers, and public officials was so incredible as to be frivolous and because he failed, in any event, to state any plausible claims for relief. The magistrate judge instructed the parties to file any objections within fourteen days and explained that failure to do so would waive the right to appellate review of the district court's subsequent decision. Plaintiff filed general objections to the frivolousness determination but challenged the failure-to-state-a-claim recommendation only as to his claims for defamation and for intentional infliction of emotional distress. This waived further review of the plausibility of his other claims. *See Mario v. P & C Food Mkts., Inc.*, 313 F.3d 758, 766 (2d Cir.2002) ("Where parties receive clear notice of the consequences, failure timely to object to a magistrate's report and recommendation operates as a waiver of further judicial review of the magistrate's decision."); *Small v. Sec'y of Health & Human Servs.*, 892 F.2d 15, 16 (2d Cir.1989) (holding that waiver rule applies to *pro se* plaintiffs where, as here, magistrate's report and recommendation "explicitly states that failure to object [timely] ... will preclude appellate review").

Accordingly, because we agree that Friedman fails to state colorable claims for

---

1. Plaintiff has represented himself *pro se* throughout the trial and appellate litigation, but the operative complaint bears a lawyer's signature. Accordingly, like the district court, we construe his briefs liberally, *see Wright v. C.I.R.*, 571 F.3d 215, 219 (2d Cir. 2009), but do not extend the same liberal construction to his pleadings.

defamation or intentional infliction of emotional distress, we affirm the challenged judgment of dismissal on that ground without addressing the plausibility of his remaining claims or the frivolousness of his pleadings generally.[2]

### 2. Failure To State a Claim

■ Under New York law, a plaintiff claiming intentional infliction of emotional distress must plead four elements: "(1) extreme and outrageous conduct, (2) intent to cause severe emotional distress, (3) a causal connection between the conduct and the injury, and (4) severe emotional distress." *Bender v. City of New York*, 78 F.3d 787, 790 (2d Cir.1996) (citing *Howell v. N.Y. Post Co.*, 81 N.Y.2d 115, 121, 596 N.Y.S.2d 350, 353, 612 N.E.2d 699 (1993)). The first element sets a high bar to relief, requiring "extreme and outrageous conduct, which so transcends the bounds of decency as to be regarded as atrocious and intolerable in a civilized society." *Turley v. ISG Lackawanna, Inc.*, 774 F.3d 140, 157 (2d Cir.2014) (internal quotation marks omitted).

■ A plaintiff claiming defamation in New York must allege "that the defendant published to a third party a defamatory statement of fact that was false, was made with the applicable level of fault, and either was defamatory *per se* or caused the plaintiff special harm, so long as the statement was not protected by privilege." *Chandok v. Klessig*, 632 F.3d 803, 814 (2d Cir.2011). Because the allegedly defamatory statements here at issue were made to police officers, the district court correctly recognized that the statements were afforded a qualified privilege, requiring Friedman to plead malice or knowledge of or reckless disregard as to falsity. *See Liberman v. Gelstein*, 80 N.Y.2d 429, 437–38, 590 N.Y.S.2d 857, 862–63, 605 N.E.2d 344 (1992) (establishing qualified privilege standard); *Toker v. Pollak*, 44 N.Y.2d 211, 220, 405 N.Y.S.2d 1, 5, 376 N.E.2d 163 (1978) (recognizing application of qualified privilege to statements made to police officers).

■ The gravamen of both claims is that the Friedman family and the Self-Help defendants intentionally or knowingly provided false information to the police in order to have plaintiff arrested, prosecuted, and involuntarily confined to a mental institution.[3] As the magistrate judge reported, both claims founder on the failure plausibly to allege intentional, knowing, or reckless falsehood. *See R & R* at 22, 26. Medical records incorporated into the complaint[4] indicate that the state-

---

**2.** We also do not address the district court's denial of Friedman's requests for leave to file a fourth amended complaint, a pre-motion conference, and oral argument, *see Friedman v. Self Help Cmty. Servs.*, 2015 WL 1246538, at *6–7, as plaintiff does not challenge those decisions on appeal. Nor need we address the district court's order directing the attorney who signed Friedman's complaints to show cause why he should not be sanctioned, as that order is not before us. *See Weitzman v. Stein*, 897 F.2d 653, 657 (2d Cir.1990) (holding order to show cause was not appealable final order).

**3.** Because these claims are not effectively an appeal from a subsequent court order of in-

voluntary confinement, they are not barred by the *Rooker–Feldman* doctrine. *See Hoblock v. Albany Cty. Bd. of Elections*, 422 F.3d 77, 88 (2d Cir.2005) (requiring that plaintiff complain of injury *caused* by state court judgment "and not simply ratified, acquiesced in, or left unpunished by it" for *Rooker–Feldman* doctrine to apply).

**4.** Plaintiff did not challenge in the district court and does not challenge on appeal the incorporation by reference of his medical records into the complaint. Nor has he challenged the *fact* (as opposed to the accuracy) of the diagnoses contained therein. Accordingly, any objection to the consideration of those documents is deemed waived. *See Norton v.*

ments at issue—that Friedman "was acting out, and abusing his elderly father"; "was acting out, and committing the very serious crime of abusing his elderly father"; or "was acting crazy, and committing the very serious crime of abusing his elderly father," Revised Second Amended Complaint at ¶¶ 199, 212, 214, 217, 222, *Friedman v. Self Help Cmty. Servs.*, No. 11–CV–3210 (NGG)(JMA) (E.D.N.Y. May 22, 2012), ECF No. 49—were likely motivated by a good-faith concern about Friedman's mental health and his elderly father's physical well-being. As the magistrate noted, plaintiff was independently diagnosed with "bipolar disorder with psychotic features" in part on the basis that he had "threatened to assault his father," and was involuntarily confined and medicated. *See* Declaration of Janice Casey Silverberg in Support of City Defendants' Motion To Dismiss, Exs. A, B, *Friedman v. Self Help Cmty. Servs.*, No. 11–CV–3210 (NGG)(JMA) (E.D.N.Y. Oct. 22, 2012), ECF No. 69. While Friedman contends that this was a misdiagnosis, and that he in fact suffers from Tourette syndrome, the evidence incorporated from his own complaint nevertheless indicates that multiple persons independently considered him dangerous and in need of mental health treatment. In such circumstances, we cannot "draw the reasonable inference" that the Friedman family or the Self–Help defendants made the alleged statements with a proscribed *mens rea*. *Ashcroft v. Iqbal*, 556 U.S. 662, 681, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). Friedman's pleadings render it possible, but not plausible, that defendants intentionally, knowingly, or recklessly provided false information to the police. *See id.*; *Biro v. Conde Nast*, 807 F.3d 541, 544–46 (2d Cir.2015) (applying *Iqbal's* pleading

standard to *mens rea* requirement of New York defamation claim).

In sum, because Friedman has not plausibly alleged the requisite intentional, knowing, or reckless falsity as to the statements underlying his defamation and intentional infliction of emotional distress claims, we affirm the dismissal of those claims.

*3. Conclusion*

We have considered all of Friedman's other arguments and conclude that they are without merit. Accordingly, we AFFIRM the judgment of the district court.

*Sam's Club,* 145 F.3d 114, 117 (2d Cir.1998) ("Issues not sufficiently argued in the briefs

are considered waived and normally will not be addressed on appeal.").